**Kamal K. PATEL, Plaintiff–Appellant,**

**and**

**K & A Motel, Inc., Plaintiff,**

v.

**David SNAPP; Waite, Snapp & Doll Law Firm, Defendants– Appellees.**

**No. 14–3021.**

United States Court of Appeals, Tenth Circuit.

Aug. 14, 2014.

Kamal K. Patel, Edmond, OK, pro se.

Paul P. Hasty, Jr., Hasty & Associates, Overland Park, KS, for Plaintiff.

Gerald L. Green, Melissa A. Moodie, Gilliland & Hayes, Hutchinson, KS, for Defendants–Appellees.

Before KELLY, PORFILIO, and MATHESON, Circuit Judges.

**ORDER AND JUDGMENT** *

SCOTT M. MATHESON, JR., Circuit Judge.

Kamal K. Patel appeals from the district court's order granting summary judgment

---

* After examining the briefs and appellate record, this panel has determined unanimously

in favor of David Snapp and his law firm ("Snapp firm") and terminating Mr. Patel's legal malpractice contract claim with prejudice. Mr. Patel argues his claim should have been disposed of without prejudice. Exercising jurisdiction under 28 U.S.C. § 1291, we affirm.

K & A Motel, Inc. (K & A) hired the Snapp firm to file suit in a business dispute. K & A claimed Mr. Snapp's agreement to a settlement in that suit breached his fiduciary duties. K & A assigned that claim to Mr. Patel. He sued the Snapp firm for legal malpractice.[1]

The Snapp firm moved for partial summary judgment, arguing that Kansas law prohibits the assignment of claims for legal malpractice. The district court agreed and granted summary judgment, disposing of the claim with prejudice. In a motion for reconsideration, Mr. Patel argued the claim should have been terminated without prejudice because the court's disposition should be understood as a finding that he lacked standing. The court disagreed and denied the motion, stating that it "did not enter an order dismissing the case for lack of standing. Rather, the court granted summary judgment on the claim to the defendants." R. Vol. 2 at 596.

Mr. Patel is generally correct that "where the district court dismisses an action for lack of jurisdiction ... the dismissal must be without prejudice." *Brereton v. Bountiful City Corp.*, 434 F.3d 1213, 1216 (10th Cir.2006). Further, because "standing is a jurisdictional mandate, a dismissal with prejudice for lack of standing is inappropriate, and should be correct-

ed to a dismissal without prejudice." *Id.* But this case was not terminated for lack of jurisdiction.

The district court did not address Mr. Patel's standing. It addressed whether Mr. Patel's status as assignee of the claim was valid and held it was not under Kansas law. Because the summary judgment order resolved the claim on the merits, the district court properly terminated the case with prejudice. *See Wheeler v. Hurdman*, 825 F.2d 257, 259 n. 5 (10th Cir.1987).

We affirm the district court's judgment.

that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and

collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

1. K & A also sued the Snapp firm. The parties later stipulated to dismissal of the suit with prejudice.